U.S. DISTRICT COURT
SOUTHERN DISTRICT OF GEORGIA

# IN THE UNITED STATES DISTRICT COURT

MAY - 8 2025

## for the 11th District of Georgia Augusta Division

FILED

Case No.

## CV125- 110

*Plaintiff(s)*
*Martin F. Salazar, et al. (See attachment 1 Joined Plaintiffs)*

Jury Trial: *(check one)*

' Yes

-v-

Chuck Schumer, Nancy Pelosi, Adam Schiff, Hakeem Jefferies, A, Mike Johnson, Maxine Waters, Rashida Tlaib, Omar Ilhan, Al Green, Jamie Raskin, Tlaib Rashida, Alexandria Ocasio-Cortez, et. Al ( see attachment 2 for complete list 24 pages)

*Defendant(s) (see attachment 2 for additional Defendants*

## COMPLAINT FOR VIOLATION(S) OF CIVIL AND CONSTITUTIONAL RIGHTS

(Non-Prisoner Complaint)

## NOTICE

Federal Rules of Civil Procedure 5.2 plaintiff(s) need not send exhibits, affidavits, grievance or witness statements, or any other materials to the Clerk's Office with this complaint.

## Jury Demand

1. This action seeks money damages because of a Congressional misconduct and dereliction of Duties, and wrongful deprivation of Plaintiff's property. Plaintiff alleges that all of the Defendants acted under color of Federal and state law and violated Plaintiff's rights under the Fifth and Fourteenth Amendments to the Constitution of the United States. Plaintiff also brings two legal claims pursuant to this Court's supplemental jurisdiction.

**Jurisdiction**

2. This Court has jurisdiction over Plaintiff's federal claim under USC 42 § 1983, 28 U.S.C. §§ 1331 and 1343. The Court has supplemental jurisdiction over Plaintiff's second and third claims, which are based on state law, under 28 U.S.C. § 1367.

3. Venue in the United States District Court for the 11th District and is proper pursuant to 28 U.S.C. § 1391.

**I. The Parties to This Complaint A. The Plaintiff(s)**

Provide the information below for each plaintiff named in the complaint. Attach additional pages if needed.

Martin F. Salazar Augusta Ga. 30906 Richmond County (706-421-6711). Martin_salazar@bellsouth.net

**First Claim**

*42 U.S.C. § 1983--Against All* The Plaintiff(s) claim that the Defendants have clearly violated the 5th, and 14th Amendments of Our Constitution, in that they have infringed on our Property. The US Supreme Court has held that in numerous case law that Monies effected, held, converted or misused, and/or withheld by the Congress is illegal under the Stated Constitutional   Amendments ie.: An adverse action that violates a substantial right cannot stand" *(M!e Stone v Fed Dept.t insurance corp 179 fi'3rd 1368, 1377 (fed Cir 1999)* and further held in controlling law under *5 USC sec 7701©(2) (see also Morton v Mancari 417 US 535, 550-551 0914 )Id.*

Further, and more importantly: "The Due Process Clause of the Fourteenth Amendment reduces unfair or mistaken deprivations of individual interests by commanding the Governments to provide persons in jeopardy of loss with certain procedural safeguards. It is by now axiomatic that the language of the Due Process

Clause - "nor shall any State deprive any person of life, liberty, or property, without due process of law" - calls for two separate inquiries in evaluating an alleged procedural due process violation. First, did the plaintiff lose something that fits into one of the three protected categories: life, liberty, or property'! *lloard of Regents v. Roth, 408 U.S. 564₁ 569 (1972).* And, if so, Second: did the plaintiff receive the minimum measure of procedural protection warranted under the circumstances?  The Answer to both is AFFIRMATIVE by the evidence: and supported by Constitution itself and case law: *Logan v. Zimmerman Brush Co., 455 U.S. 422₁ 428 (1982).Mallette v. Arlington Supplemental Retirement, 91 F.3d 630, 634 (4th Cir. 1996.); 493 F.3d 1276₁ 1289 (11th Cir. 2007) (citation and internal quotatio11 marks omitted): see also, e.~., Capitol Hill Group v. Pillsbury, Winthrop, Shaw, Pittman, LLC, 569 F.3d 485₁ 490 (D.C. Cir. 2009); Herman v. Meiselman, 541 F.3d 59, 62 (1st Cir. 2008); Channer v. DHS, 527 F.3d 275. 280 (2d Cir. 2008); Laurel Sand & Gravel, Inc. v. Wilson, 519 F.Jd 156₁ 162 (4th Cir. 2008); United States v. Davenu,ort, 484 F.3d 321,326 (5th Cir. 2007); Okoro v. Bohman, 164 F.3d 1059₁ 1062 (7th Cir. 1999): Lane v. Peter$on₁ 899 F.2d 737₁ 742 (8th Cir. 1990!; Constantini v. Trans World Airlines, 681 F.2d 1199, 1201-02 (9th Cir. 1982).* 493 F.3d 1276₁ 1289 (11th Cir. 2007) (citation and internal quotation marks omited); see also, e.g., Capitol Hill Groue, v. Pillsbury, Winthrop, Shaw, Pittman, LLC, 569 F.3d 485₁ 490 (D.C. Cir. 2009); Herman v. Meiselman. S41 F.3d 59₁ 62 (1st Cir. 2008); Channer v. DHS. 527 F.Jd 275, 280 (2d Cir. 2008); Laurel Sand & Gravel, Inc. v. Wil,on, 519 F.3d 156, 162 (4th Cir. 2008); United States v. Davenport, 484 F.3d 321₁ 326 (5th Cir. 2007); Okoro v. Bohman, 164 F.3d 1059₁ 1062 (7th· Cir. 1999); Lane v. Peterson. 899 F.2d 737₁ 742 (8th Cir. 1990); Constantini v. Trans World Airlines, 681 F.2d 1199, 1201-02 (9th Cir, 1982). ed); see also, e.g., Capitol Hill Group v. Pillsbury, Winthrop, Shaw, Pittman, LLC, 569 F.3d 485, 490 (D.C. Cir. 2009); Herman v. Meiselman, 541 F.Jd 59, 62 (1st Cir. 2008): Channer v. DHS, 527 F.3d 275, 280 (2d Cir. 2008); Laurel Sand & Gravel, Inc. v. WU.son, 519 f..ld 15~ 162 (4th Cir. 2008); United States v. Davenport, 484 F.3d 321, 326 (5th Cir. 2007); Okoro v. Bohman, 164 F₁34, 1059, 106217th Cir. 1999): Lane v. Peterson, 899 F.2d 737, 742 (8th Cir. 1990): Constantini v. Trans Yforld*

*Airlines, 681 F.2d 1199, 1201-02 (9th Cir. 1982). ed); see also, e.g•• Capitol Hill Group v. Pillsbu,;y, Winthrop, Sl!!!!f· Pittman, LLC, 569 F.3d 485, 490 (D.C. Cir. 2009); Herman v. Meiselman, 541 F.3d 59. 62 (1st Cir. 2008/j Channer v.·DH{k 527 F.3d 275. 280 (2d Cir, 2008); Laurel Sand & Gravel. Inc. v, Wilson, 519 F.3d*

156₁ 162 (4th Cir. 2008); *United States v. Davenport, 484 F.3d 321,326 (5th Cir. 20()7): Okoro v. Bohman, 164 F.3d 1059, J062 (7th Cir. 1999) ₁• Lane v. Peterson, 899 F.2d 737₁ 742 (8th Cir. 1990/i Constantini v. Trans World Airlines, 681 F.2d 1199, 1201-02 (?th Cir. 1982). Durham v Crowford, 196 Ga. 381, 26 S.E.*

2nd 778 (19430 *captures the same a Rawe at the State lev*

The Answer to the above is that the Plaintiff(s) were NOT afforded consideration of the Due Process clause and where the Congress is Guilty of failing to adhere to the Law, the Constitution and/or the will of "We the People". For clarity of the violations asserted: the Congress deprived the Petition(s) Due Process but mostly to Deprive the Petitioner(s) of Life , liberty and **property.** The Petitioner(s) submits that he have a vested property interest in their Constitutional rights and to be secure of Petitioner(s) Monies, and that their monies ARE property under the 5th Amendment: note, that ALL courts have found that monies are considered property under the Constitution, and it is the ***Congress mandate under the Constitution to be a FIDUCIARY of the people monies , Life and Liberty, and mandates that are set upon them by LAW! a****nd as stated in* **Mallete v Arlington 9( F3rd 630,6,16 (4th cir (1996/ *and where controlling law clearly states in* 22 USC sec. 4051 "guarantees *monies as does* 22USC 8336/38 sec 831.1742, 848.502: states that a Court cannot revoke or forfeit monies. (see also An adverse action that violates a substantial right cannot stand ( Stone v. Fed Deposit insr. Corp. 179 F3rd 1368, 1377 (fed Cir. 1999/ a11d 5 USC 7701© (2L a11d, ( see also !Morton v. ma11cari 417 US 535, $50-551 (1974), AND DEP1' OF AIRFORCE 498 F3RD .1328 (FED CI**

**B. The Defendant(s)  The summary list is included here by reference as is the listing of Attachment N0.2. The Defendants are all individual members of the US Government (US Congress).And this complaint in part of their roles to uphold the US Constitution and all legislative laws**

Jurisdictional Basis: Under 42 U.S.C. § 1983, any citizen may sue state or local officials for the "deprivation of any rights, privileges, or immunities secured by the Constitution and [federal laws]." Under *Bivens v. Six Unknown Named Agents of Federal Bureau of Narcotics, 403 U.S. 388 (1971)*, you may sue federal officials for the violation of certain constitutional rights. Further, the Plaintiff seek relief under This action seeks money damages because of a county deputy sheriff's participation in private parties' wrongful deprivation of Plaintiff's property. Plaintiff alleges that all of the Defendants acted under color of state law and

violated Plaintiff's rights under the Fourth and Fourteenth Amendments to the Constitution of the United States. Plaintiff also brings two state law claims pursuant to this Court's supplemental jurisdiction.

## PART II

1. Are you bringing suit against *(check all that apply)*:
   - o ' Federal officials (a *Bivens* claim)
2. Section 1983 allows claims alleging the "deprivation of any rights, privileges, or immunities secured by the Constitution and [federal laws]." 42 U.S.C. § 1983. If you are suing under section 1983, what federal constitutional or statutory right(s) do you claim is/are being violated by state or local officials?
3. Plaintiffs suing under *Bivens* may only recover for the violation of certain constitutional rights. If you are suing under *Bivens*, what constitutional right(s) do you claim is/are being violated by federal officials?

The Petitioner(s ) have been "selected/voted" into office to uphold the US Constitution and the laws of this land. On or about November 5, 2024, the Overwhelming Majority of "We The People" of the United States and in accordance with all the Laws provided under our Constitution did in fact "Mandate" that Donald J. Trump act on our behalf as President of these United States. The alleged Defendants are derelict of their duties to carry out the Mandate of "We the People, of these United State" Further, New committees and Appointments by the Sitting president have also disclosed theft by these same defendants. Their Actions can be considered nothing less than to have potentially violated federal Laws and have caused extreme harm to "We the People" But more so have tainted the trust that "We the People"
"had" of the Congress, and/or betrayed the Majority vote of "We the People". Their lack of action or actions to undermine the Mandate of "We the People" is unconscionable and can NOT go unnoticed. The Harm to "we the People" is extensive and they continue to undermine the will of the "People" by their direct and indirect actions through others. Their action can also be to violate Federal Tort Claim Act provision. Further, Section 1983 allows defendants to be found liable when they have acted "under color of any statute, ordinance, regulation, custom, or usage, of any State or Territory or the District of Columbia." 42 U.S.C. § 1983.

## II. Statement of Claim

1. As noted herein and above the Defendants have violated and caused harm to Millions of US Citizens, They refuse to honor the Mandate of "We the People" and continually cause harm to deter or stop the Mandate of the People by raising barricades and attempting to insight a revolution among the people by spreading misinformation, or twisting the facts as they are to fit a narrative to simply undermine the Mandate of "We the People". Their actions and lack thereof, fall in the realm of Treason, Insurrection, as well as numerous violations of 18 USC sec. 666  The assigned Department of Government Efficiency (DOGE) has uncovered numerous activities of Corruption and Fraud all pointing to the majority of the Defendants. The facts for these matter have been suppressed , but it is the intent of this complaint to require these records be released through the Discovery process, and where those matters can ONLY come to light through a Court Order which further emphasis the Need for this Action to be filed before this Court. The Failure to act in the interest as Mandated by the majority vote of November 5, 2024 was clear and precise to its end(s) that the Congress was to ACT in the interest and demands of "We the People" and NOT in their OWN best interest. They Have FAILED and we seek redress and correction to right the wrong imposed upon "We the People". And for those in violating the Constitution to be referred to the US Attorneys Office for further prosecution(s)

**Injuries:** The injuries from the Plaintiff(s) actions are too enormous to list individually, However, through the discovery process the full extent of the Corruption, dereliction of duty, it will reveal the injuries to "We the People" and will be presented in whole to this Court. As **a note to this Court "We the People" have decided to take matters upon ourselves as we have found that the Congress on both sides is spineless to act for "We the People" under CONSTITUTIONAL LAW(s) so we must act for ourselves and to preserve the US Constitution as its intent was for "We the People" and not we the Congress. They have FAILED us and now we must correct the wrongs.**

## Relief

"We the People" Demand that the US Constitution be upheld not only for its written words for the intent meant by the founding Fathers. There are numerous

articles that can be "regenerated" to meet the relief, The Articles of the Confederation, George Washingtons farewell speech, and countless other documents, but the most reasonable one is pure "Common sense". We demand that the Congress be moved to adhere to the US Constitution and more so to the Mandate of the People or to relive themselves of office or have this Court so remove those in violation of the statements above. This further relief is to Grant the US Attorney full authority to place these actors (Defendants on Leave) until these matters can be resolved in full. This Court has the Authority to submit or assign a special Counsel (selected by "We the People") in all fairness and to avoid political pressure to yet prevail, to govern the actions of this Court, and to suspended the Defendants completely or to temporarily place them on administrative leave *with no right to act in the Congress* until a final ruling is Ordered.


## Certification and Closing

Under Federal Rule of Civil Procedure 11, by signing below, I certify to the best of my knowledge, information, and belief that this complaint: (1) is not being presented for an improper purpose, such as to harass, cause unnecessary delay, or needlessly increase the cost of litigation; (2) is supported by existing law or by a nonfrivolous argument for extending, modifying, or reversing existing law; (3) the factual contentions have evidentiary support or, if specifically so identified, will likely have evidentiary support after a reasonable opportunity for further investigation or discovery; and (4) the complaint otherwise complies with the requirements of Rule 11.

**As Pro Se:**

I agree to provide the Clerk's Office with any changes to my address where case-related papers may be served. I understand that my failure to keep a current address on file with the Clerk's Office may result in the dismissal of my case.

Date of signing:

Martin F. Salazar 2902 Lee St Augusta GA. 30906

Martin_salazar@bellsouth.net

Continued Page 2 of Defendants

SR—Russell Building SD—Dirksen Building SH—Hart Building

All telephone numbers preceded by 202 prefix

# UNITED STATES SENATE

Washington, D.C. 20510

## 119th CONGRESS SUITE and TELEPHONE LIST

INFORMATION From Outside Dial:

Senate—224–3121

House—225–3121 From Inside Dial:

0 for Capitol Operator Assistance

9 for an Outside Line

| Senator | Suite | Phone | Senator | Suite | Phone |
|---|---|---|---|---|---|
| Vice President VANCE, J. D. | (D-MD) (D-WI) (R-IN) (R-WY) (D-CO) (R-TN) (D-CT) (D-DE) (D-NJ) (R-AR) (R-AL) (R-NC) (D-WA) (R-WV) (R-LA) (R-ME) (D-DE) (R-TX) (D-NV) (R-AR) (R-ND) (R-ID) (R-TX) (R-UT) (R-MT) (D-IL) (D-IL) (R-IA) (D-PA) (R-NE) (D-AZ) (D-NY) (R-SC) (R-IA) (R-TN) (D-NH) (R-MO) (D-NM) (D-CO) (D-HI) (R-ND) (D-OH) (R- | SR-374 SH-141 SH-303 SD-307 SR-261 SD-357 SH-503 SH-513 SH-306 SD-555 SR-416 SR-354 SH-511 SR-170 SD-455 SD-413 SR-218 SH-517 SR-309 SR-326 SH-313 SD-239 SR-167 SH-502 SH-320 SH-524 SH-711 SR-260 SR-5922 SR-448 SH-302 SR-478 SR-211 SH-135 SR-251 SH-324 SR-379A SH-709 SH-316 SH-109 SR-338 SR-304 SH-528 SH-328 SD-G12 SR-231 SH-516 SH-437 SH-520 SH-133 | 4-2424  4-4524 4-5653 4-4814 4-6441 4-5852 4-3344 4-2823 4-2441 4-3224 4-4843 4-5744 4-3154 4-3441 4-6472 4-5824 4-2523 4-5042 4-2934 4-3542 4-2353 4-2043 4-6142 4-5922 4-5251 4-2651 4-2854 4-2152 4-3254 4-4254 4-6551 4-4521 4-4451 4-5972 4-3744 4-4944 4-3324 4-6154 4-5521 4-5941 4-6361 4-2551 4-3353 4-5054 4-5323 4-3954 | KLOBUCHAR, Amy LANKFORD, James LEE, Mike LUJAN, Ben Ray LUMMIS, Cynthia M. MARKEY, Edward J. MARSHALL, Roger McCONNELL, Mitch McCORMICK, David H. MERKLEY, Jeff MOODY, Ashley MORAN, Jerry MORENO, Bernie F. MULLIN, Markwayne MURKOWSKI, Lisa MURPHY, Christopher MURRAY, Patty OSSOFF, Jon PADILLA, Alex  PAUL, Rand PETERS, Gary C. REED, Jack RICKETTS, Pete RISCH, James E. ROSEN, Jacky ROUNDS, Mike SANDERS, Bernard SCHATZ, Brian SCHIFF, Adam B. | (D-MN) (R-OK) (R-UT) (D-NM) (R-WY) (D-MA) (R-KS) (R-KY) (R-PA) (D-OR) (R-FL) (R-KS) (R-OH) (R-OK) (R-AK) (D-CT) (D-WA) (D-GA) (D-CA) (R-KY) (D-MI) (R-DI) (R-NE) (R-ID) (D-NV) (R-SD) (I-VT) (D-HI) (D-CA) (D-MO) (D-NY) (R-FL) (R-SC) (R-NH) (R-MT) (D-MI) (D-MN) (R-AK) (R-SD) (R-NC) (D-AL) (D-MD) (D- | SD-425 SH-731 SR-363 SR-498 SR-127A SD-255 SR-479A SR-317 SH-702 SH-531 SD-B40B SD-521 SR-B33 SH-330 SH-522 SH-136 SR-154 SH-317 SH-331 SR-295 SH-724 SH-728 SR-139 SR-483 SH-713 SH-716 SD-332 SH-722 SH-112 SR-404 SH-322 SH-455 SH-730 SH-110 SH-104 SH-506 SD-G55 SR-291 SH-720 SH-706 SD-511 SD-113 SR-455 SH-730 SH-703 SH-717 SH-311 SR-124 SH-530 SR-425 SD-221 SD-185 | 4-3244 4-5754 4-5444 4-6621 4-3424 4-2742 4-4774 4-2541 4-6324 4-3753 4-3041 4-6521 4-2315 4-4721 4-6665 4-4041 4-2621 4-3521 4-3553 4-4343 6221 4-4642 4-4224 4-2752 4-6244 4-5842 4-5141 4-3934 4-3841 4-5721 4-6542 4-5274 4-6121 4-2841 4-2644 4-4822 4-5641 4-3004 4-2321 4-4023 4-4124 4-4654 4-2023 4-3643 4-4543 4-4242 4-2921 4-6253 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAMER, Kevin CRAPO, Mike CRUZ, Ted CURTIS, John R. DAINES, Steve DUCKWORTH, Tammy DURBIN, Richard J. ERNST, Joni FETTERMAN, John FISCHER, Deb GALLEGO, Ruben M. GILLIBRAND, Kirsten E. GRAHAM, Lindsey GRASSLEY, Chuck HAGERTY, Bill HASSAN, Maggie HAWLEY, Josh HEINRICH, Martin HICKENLOOPER, John W. HIRONO, Mazie K. HOEVEN, John<br><br>HUSTED, Jon HYDE-SMITH, Cindy JOHNSON, Ron JUSTICE, James C. KAINE, Tim<br><br>KELLY, Mark KENNEDY, John KIM, Andy KING, Jr., Angus S. | MS) (R-WI) (R-WV) (D-VA) (D-AZ) (R-LA) (D-NJ) (I-ME) | | 4-4024 4-2235 4-4623 4-4744 4-5344 | SCHMITT, Eric SCHUMER, Charles E. SCOTT, Rick SCOTT, Tim SHAHEEN, Jeanne SHEEHY, Tim SLOTKIN, Elissa B. SMITH, Tina SULLIVAN, Dan THUNE, John TILLIS, Thom TUBERVILLE, Tommy VAN HOLLEN, Chris WARNER, Mark R. WARNOCK, Raphael G. WARREN, Elizabeth WELCH, Peter WHITEHOUSE, Sheldon WICKER, Roger F. WYDEN, Ron YOUNG, Todd | VA) (D-GA) (D-MA) (D-VT) (D-RI) (R-MS) (D-OR) (R-IN) | | 4-5244 4-5623 |

Published by the Senate Sergeant at Arms/CIO April 25, 2025

Continued Page 2 of Defendants

SR—Russell Building SD—Dirksen Building SH—Hart Building

All telephone numbers preceded by 202 prefix

# UNITED STATES SENATE

Washington, D.C. 20510

## 119th CONGRESS SUITE and TELEPHONE LIST

INFORMATION From Outside Dial:

Senate—224–3121

House—225–3121 From Inside Dial:

0 for Capitol Operator Assistance

9 for an Outside Line

| Senator | Suite | Phone | Senator | Suite | Phone |
|---|---|---|---|---|---|
| Vice President VANCE, J. D.<br><br>ALSOBROOKS, Angela D.<br>BALDWIN, Tammy<br>BANKS, Jim<br>BARRASSO, John<br>BENNET, Michael F.<br>BLACKBURN, Marsha<br>BLUMENTHAL, Richard BLUNT ROCHESTER, Lisa<br>BOOKER, Cory A.<br>BOOZMAN, John<br><br>BRITT, Katie Boyd<br>BUDD, Ted<br>CANTWELL, Maria<br>CAPITO, Shelley Moore CASSIDY, Bill<br>COLLINS, Susan M.<br>COONS, Christopher A. CORNYN, John<br>CORTEZ MASTO, Catherine COTTON, Tom | (D-MD) (D-WI) (R-IN) (R-WY) (D-CO) (R-TN) (D-CT) (D-DE) (D-NJ) (R-AR) (R-AL) (R-NC) (D-WA) (R-WV) (R-LA) (R-ME) (D-DE) (R-TX) (D-NV) (R-AR) (R-ND) (R-ID) (R-TX) (R-UT) (R-MT) (D-IL) (D-IL) (R-IA) (D-PA) (R-NE) (D-AZ) (D-NY) (R-SC) (R-IA) (R-NH) (R-MO) (D-NM) (D-CO) (D-HI) (R-ND) (R-OH) (R-<br><br>SR-374 SH-141 SH-303 SR-307 SR-261 SD-357 SH-503 SR-513 SH-306 SD-555 SR-416 SR-354-SH-511 SR-170 SD-455 SD-413 SR-218 SH-517 SH-309 SR-326 SH-313 SD-239 SR-167 SH-502 SH-320 SH-524 SH-711 SR-260 SR-142 SR-448 SH-302 SR-478 SR-211 SH-135 SR-251 SH-324 SR-379A SH-709 SH-316 SH-109 SR-338 SR-304 SH-528 SH-328 SD-G12 SR-231 SH-516 SR-437 SH-520 SH-133 | 4-2424<br><br>4-4524 4-5653 4-4814 4-6441 4-5852 4-3344 4-2823 4-2441 4-3224 4-4843 4-5744 4-3154 4-3441 4-6472 4-5824 4-2523 4-5042 4-2934 4-3542 4-2353 4-2043 4-6142 4-5922 4-5251 4-2651 4-2854 4-2152 4-3254 4-4254 4-6551 4-4521 4-4451 4-5972 4-3744 4-4944 4-3324 4-6154 4-5521 4-5941 4-6361 4-2551 4-3353 4-5054 4-5323 4-3954 | KLOBUCHAR, Amy LANKFORD, James LEE, Mike LUJAN, Ben Ray LUMMIS, Cynthia M. MARKEY, Edward J. MARSHALL, Roger McCONNELL, Mitch McCORMICK, David H. MERKLEY, Jeff MOODY, Ashley MORAN, Jerry MORENO, Bernie F. MULLIN, Markwayne MURKOWSKI, Lisa MURPHY, Christopher MURRAY, Patty OSSOFF, Jon PADILLA, Alex<br><br>PAUL, Rand PETERS, Gary C. REED, Jack RICKETTS, Pete RISCH, James E. ROSEN, Jacky ROUNDS, Mike SANDERS, Bernard SCHATZ, Brian SCHIFF, Adam B. | (D-MN) (R-OK) (R-UT) (D-NM) (R-WY) (D-MA) (R-KS) (R-KY) (R-PA) (D-OR) (R-FL) (R-KS) (R-OH) (R-OK) (R-CT) (D-WA) (D-GA) (D-CA) (R-KY) (D-MI) (D-RI) (R-NE) (R-ID) (D-NV) (R-SD) (I-VT) (D-HI) (R-CA) (R-MO) (D-NY) (R-FL) (R-SC) (D-NH) (R-MT) (D-MI) (D-MN) (R-AK) (R-SD) (R-NC) (R-AL) (D-MD) (D-<br><br>SD-425 SH-731 SR-363 SR-498 SR-127A SD-255 SR-479A SR-317 SH-702 SH-531 SD-B40B SD-521 SR-B33 SH-330 SH-522 SH-136 SR-154 SH-317 SH-331 SR-295 SH-724 SH-728 SR-139 SR-483 SH-713 SH-716 SD-332 SH-722 SH-112 SR-404 SH-322 SH-110 SH-104 SH-506 SD-G55 SR-291 SH-720 SH-706 SD-511 SD-113 SR-455 SH-730 SR-703 SH-717 SH-311 SR-124 SH-530 SR-425 SD-221 SD-185 | 4-3244 4-5754 4-5444 4-6621 4-3424 4-2742 4-4774 4-2541 4-6324 4-3753 4-3041 4-6521 4-2315 4-4721 4-6665 4-4041 4-2621 4-3521 4-3553 4-4343 4-6221 4-4642 4-4224 4-2752 4-6244 4-5842 4-5141 4-3934 4-3841 4-5721 4-6542 4-5274 4-6121 4-2841 4-2644 4-4822 4-5641 4-3004 4-2321 4-6342 4-4124 4-4654 4-2023 4-3643 4-4543 4-4242 4-2921 4-6253 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAMER, Kevin CRAPO, Mike CRUZ, Ted CURTIS, John R. DAINES, Steve DUCKWORTH, Tammy DURBIN, Richard J. ERNST, Joni FETTERMAN, John FISCHER, Deb GALLEGO, Ruben M. GILLIBRAND, Kirsten E. GRAHAM, Lindsey GRASSLEY, Chuck HAGERTY, Bill HASSAN, Maggie HAWLEY, Josh HEINRICH, Martin HICKENLOOPER, John W. HIRONO, Mazie K. HOEVEN, John<br><br>HUSTED, Jon HYDE-SMITH, Cindy JOHNSON, Ron JUSTICE, James C. KAINE, Tim<br><br>KELLY, Mark KENNEDY, John KIM, Andy KING, Jr., Angus S. | MS) (R-WI) (R-WV) (D-VA) (D-AZ) (R-LA) (D-NJ) (I-ME) | | 4-4024 4-2235 4-4623 4-4744 4-5344 | SCHMITT, Eric SCHUMER, Charles E. SCOTT, Rick SCOTT, Tim SHAHEEN, Jeanne SHEEHY, Tim SLOTKIN, Elissa B. SMITH, Tina SULLIVAN, Dan THUNE, John TILLIS, Thom TUBERVILLE, Tommy VAN HOLLEN, Chris WARNER, Mark R. WARNOCK, Raphael G. WARREN, Elizabeth WELCH, Peter WHITEHOUSE, Sheldon WICKER, Roger F. WYDEN, Ron YOUNG, Todd | VA) (D-GA) (D-MA) (D-VT) (D-RI) (R-MS) (D-OR) (R-IN) | | 4-5244 4-5623 |

Published by the Senate Sergeant at Arms/CIO April 25, 2025

Continued Page 2 of Defendants *(Cont'd.)*

SR—Russell Building   SD—Dirksen Building   SH—Hart Building

All telephone numbers preceded by 202 prefix

# UNITED STATES SENATE

Washington, D.C. 20510

## 119th CONGRESS SUITE and TELEPHONE LIST

INFORMATION From Outside Dial:

Senate—224-3121

House—225-3121 From Inside Dial:

0 for Capitol Operator Assistance

9 for an Outside Line

| Senator | Suite | Phone | Senator | Suite | Phone |
|---|---|---|---|---|---|
| Vice President VANCE, J. D. (struck through) ALSOBROOKS, Angela D. BALDWIN, Tammy BANKS, Jim BARRASSO, John BENNET, Michael F. BLACKBURN, Marsha BLUMENTHAL, Richard BLUNT ROCHESTER, Lisa BOOKER, Cory A. BOOZMAN, John BRITT, Katie Boyd BUDD, Ted CANTWELL, Maria CAPITO, Shelley Moore CASSIDY, Bill COLLINS, Susan M. COONS, Christopher A. CORNYN, John CORTEZ MASTO, Catherine COTTON, Tom | (D-MD) (D-WI) (R-IN) (R-WY) (D-CO) (R-TN) (D-CT) (D-NJ) (R-AR) (R-AL) (R-NC) (D-WA) (R-WV) (R-LA) (R-ME) (D-DE) (R-TX) (D-NV) (R-AR) (R-ND) (R-ID) (R-TX) (R-UT) (R-MT) (D-IL) (D-IL) (R-NE) (D-AZ) (D-SC) (R-IA) (D-NY) (R-SC) (R-NH) (R-MO) (D-NM) (D-CO) (D-HI) (R-ND) (R-OH) (R- <br> SR-374 SH-141 SH-303 SD-307 SR-261 SD-357 SH-503 SH-513 SH-306 SD-555 SR-416 SR-354 SH-511 SR-170 SD-455 SD-413 SR-218 SH-517 SR-309 SH-326 SH-313 SD-239 SR-167 SH-502 SH-320 SH-524 SH-711 SR-260 SR-142 SR-448 SH-302 SR-478 SR-211 SH-135 SR-251 SH-324 SR-379A SH-709 SH-316 SH-109 SR-338 SR-304 SH-528 SH-328 SD-G12 SR-231 SH-516 SR-437 SH-520 SH-133 | 4-2424 4-4524 4-5653 4-4814 4-6441 4-5852 4-3344 4-2823 4-2441 4-3224 4-4843 4-5744 4-3154 4-3441 4-6472 4-5824 4-2523 4-5042 4-2934 4-3542 4-2353 4-2043 4-6142 4-5922 4-5251 4-2651 4-2854 4-2152 4-3254 4-4254 4-6551 4-4521 4-4451 4-5972 4-3744 4-4944 4-3324 4-6154 4-5521 4-5941 4-6361 4-2551 4-3353 4-5054 4-5323 4-3954 | KLOBUCHAR, Amy LANKFORD, James LEE, Mike LUJAN, Ben Ray LUMMIS, Cynthia M. MARKEY, Edward J. MARSHALL, Roger McCONNELL, Mitch McCORMICK, David H. MERKLEY, Jeff MOODY, Ashley MORAN, Jerry MORENO, Bernie F. MULLIN, Markwayne MURKOWSKI, Lisa MURPHY, Christopher MURRAY, Patty OSSOFF, Jon PADILLA, Alex PAUL, Rand (struck through) PETERS, Gary C. REED, Jack RICKETTS, Pete RISCH, James E. ROSEN, Jacky ROUNDS, Mike SANDERS, Bernard SCHATZ, Brian SCHIFF, Adam B. | (D-MN) (R-OK) (R-UT) (D-NM) (R-WY) (D-MA) (R-KS) (R-KY) (R-PA) (D-OR) (R-FL) (R-KS) (R-OH) (R-OK) (R-CT) (D-WA) (D-GA) (D-CA) (R-KY) (D-MI) (D-RI) (R-NE) (R-ID) (D-NV) (R-SD) (I-VT) (D-HI) (D-CA) (R-MO) (D-NY) (R-FL) (R-SC) (D-NH) (R-MT) (D-MI) (D-MN) (R-AK) (R-SD) (R-NC) (R-AL) (D-MD) (D- <br> SD-425 SH-731 SR-363 SR-498 SR-127A SD-255 SR-479A SR-317 SH-702 SH-531 SD-B40B SD-521 SR-B33 SH-330 SH-522 SH-136 SR-154 SH-317 SH-331 SR-295 SH-724 SH-728 SR-139 SR-483 SH-713 SH-716 SD-332 SH-722 SH-112 SR-404 SH-322 SH-110 SH-104 SH-506 SD-G55 SR-291 SH-720 SH-706 SD-511 SD-113 SR-455 SH-730 SH-703 SH-717 SH-311 SR-124 SH-530 SR-425 SD-221 SD-185 | 4-3244 4-5754 4-5444 4-6621 4-3424 4-2742 4-4774 4-2541 4-6324 4-3753 4-3041 4-6521 4-2315 4-4721 4-6665 4-4041 4-2621 4-3521 3841 4-5721 4-6542 4-5274 4-6121 4-2841 4-2644 4-4822 4-5641 4-3004 4-2321 4-6342 4-4124 4-4654 4-2023 4-3643 4-4543 4-4242 4-2921 4-6253 |

*Pg 1 of 24* (handwritten)

(Page 2 Contd.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAMER, Kevin CRAPO, Mike ~~CRUZ, Ted~~ CURTIS, John R. DAINES, Steve DUCKWORTH, Tammy DURBIN, Richard J. ERNST, ~~Joni FETTERMAN,~~ John FISCHER, Deb GALLEGO, Ruben M. GILLIBRAND, Kirsten E. GRAHAM, Lindsey ~~GRASSLEY, Chuck~~ HAGERTY, Bill HASSAN, Maggie ~~HAWLEY, Josh~~ HEINRICH, Martin HICKENLOOPER, John W. HIRONO, Mazie K. HOEVEN, John<br><br>HUSTED, Jon HYDE-SMITH, Cindy JOHNSON, Ron JUSTICE, James C. KAINE, Tim<br><br>KELLY, Mark ~~KENNEDY, John~~ KIM, Andy KING, Jr., Angus S. | MS) (R-WI) (R-WV) (D-VA) (D-AZ) (R-LA) (D-NJ) (I-ME) | | 4-4024 4-2235 4-4623 4-4744 4-5344 | SCHMITT, Eric SCHUMER, Charles E. SCOTT, Rick SCOTT, Tim SHAHEEN, Jeanne SHEEHY, Tim SLOTKIN, Elissa B. SMITH, Tina SULLIVAN, Dan THUNE, John TILLIS, Thom TUBERVILLE, Tommy VAN HOLLEN, Chris WARNER, Mark R. WARNOCK, Raphael G. WARREN, Elizabeth WELCH, Peter WHITEHOUSE, Sheldon WICKER, Roger F. WYDEN, Ron YOUNG, Todd | VA) (D-GA) (D-MA) (D-VT) (D-RI) (R-MS) (D-OR) (R-IN) | | 4-5244 4-5623 |

Published by the Senate Sergeant at Arms/CIO April 25, 2025

Page 2 of Defendants:

| 1st | Moore, Barry | R | 1511 LHOB | (202) 225-2901 |
| 2nd | Figures, Shomari | D | 225 CHOB | (202) 225-4931 |
| | | | | |
| 3rd | Rogers, Mike | R | 2469 RHOB | (202) 225-3261 |
| 4th | Aderholt, Robert | R | 272 CHOB | (202) 225-4876 |
| 5th | Strong, Dale | R | 449 CHOB | (202) 225-4801 |
| 6th | Palmer, Gary | R | 170 CHOB | (202) 225-4921 |
| | | | | |
| 7th | Sewell, Terri | D | 1035 LHOB | (202) 225-2665 |

### Alaska

| District | Name | Party | Office Room | Phone |
| --- | --- | --- | --- | --- |
| At Large | Begich, Nicholas | R | 153 CHOB | (202) 225-5765 |

### American Samoa

| District | Name | Party | Office Room | Phone |
| --- | --- | --- | --- | --- |
| Delegate | Radewagen, Aumua Amata | R | 2001 RHOB | (202) 225-8577 |

### Arizona

| District | Name | Party | Office Room | Phone |
| --- | --- | --- | --- | --- |
| 1st | Schweikert, David | R | 166 CHOB | (202) 225-2190 |
| 2nd | ~~Crane, Elijah~~ | R | 307 CHOB | (202) 225-3361 |
| | | | | |
| 3rd | Ansari, Yassamin | D | 1432 LHOB | (202) 225-4065 |
| | | | | |
| 4th | Stanton, Greg | D | 207 CHOB | (202) 225-9888 |
| | | | | |
| 5th | ~~Biggs, Andy~~ | R | 464 CHOB | (202) 225-2635 |
| | | | | |
| 6th | Ciscomani, Juan | R | 461 CHOB | (202) 225-2542 |
| 7th | Grijalva, Raúl M.- Vacancy | D | 1203 LHOB | (202) 225-2435 |
| 8th | Hamadeh, Abraham | R | 1722 LHOB | (202) 225-4576 |
| 9th | Gosar, Paul | R | 2057 RHOB | (202) 225-2315 |

### Arkansas

| District | Name | Party | Office Room | Phone |
| --- | --- | --- | --- | --- |
| 1st | Crawford, Eric | R | 2422 RHOB | (202) 225-4076 |

**Arkansas**

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 2nd | Hill, J. | R | 1533 LHOB | (202) 225-2506 |
| 3rd | Womack, Steve | R | 2412 RHOB | (202) 225-4301 |
| 4th | Westerman, Bruce | R | 202 CHOB | (202) 225-3772 |

**California**

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | LaMalfa, Doug | R | 408 CHOB | (202) 225-3076 |
| 2nd | Huffman, Jared | D | 2330 RHOB | (202) 225-5161 |
| 3rd | Kiley, Kevin | R | 2445 RHOB | (202) 225-2523 |
| 4th | Thompson, Mike | D | 268 CHOB | (202) 225-3311 |
| 5th | McClintock, Tom | R | 2256 RHOB | (202) 225-2511 |
| 6th | Bera, Ami | D | 172 CHOB | (202) 225-5716 |
| 7th | Matsui, Doris | D | 2206 RHOB | (202) 225-7163 |
| 8th | Garamendi, John | D | 2428 RHOB | (202) 225-1880 |
| 9th | Harder, Josh | D | 209 CHOB | (202) 225-4540 |
| 10th | DeSaulnier, Mark | D | 2134 RHOB | (202) 225-2095 |
| 11th | Pelosi, Nancy | D | 1236 LHOB | (202) 225-4965 |
| 12th | Simon, Lateefah | D | 1023 LHOB | (202) 225-2661 |
| 13th | Gray, Adam | D | 1230 LHOB | (202) 225-1947 |
| 14th | Swalwell, Eric | D | 174 CHOB | (202) 225-5065 |
| 15th | Mullin, Kevin | D | 1404 LHOB | (202) 225-3531 |
| 16th | Liccardo, Sam | D | 1117 LHOB | (202) 225-8104 |
| 17th | Khanna, Ro | D | 306 CHOB | (202) 225-2631 |
| 18th | Lofgren, Zoe | D | 1401 LHOB | (202) 225-3072 |
| 19th | Panetta, Jimmy | D | 200 CHOB | (202) 225-2861 |

California

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 20th | Fong, Vince | R | 243 CHOB | (202) 225-2915 |
| 21st | Costa, Jim | D | 2081 RHOB | (202) 225-3341 |
| 22nd | Valadao, David | R | 2465 RHOB | (202) 225-4695 |
| 23rd | Obernolte, Jay | R | 2433 RHOB | (202) 225-5861 |
| 24th | Carbajal, Salud | D | 2331 RHOB | (202) 225-3601 |
| 25th | Ruiz, Raul | D | 2342 RHOB | (202) 225-5330 |
| 26th | Brownley, Julia | D | 2262 RHOB | (202) 225-5811 |
| 27th | Whitesides, George | D | 1504 LHOB | (202) 225-1956 |
| 28th | Chu, Judy | D | 2423 RHOB | (202) 225-5464 |
| 29th | Rivas, Luz | D | 1319 LHOB | (202) 225-6131 |
| 30th | Friedman, Laura | D | 1517 LHOB | (202) 225-4176 |
| 31st | Cisneros, Gilbert | D | 2463 RHOB | (202) 225-5256 |
| 32nd | Sherman, Brad | D | 2365 RHOB | (202) 225-5911 |
| 33rd | Aguilar, Pete | D | 108 CHOB | (202) 225-3201 |
| 34th | Gomez, Jimmy | D | 506 CHOB | (202) 225-6235 |
| 35th | Torres, Norma | D | 2227 RHOB | (202) 225-6161 |
| 36th | Lieu, Ted | D | 2454 RHOB | (202) 225-3976 |
| 37th | Kamlager-Dove, Sydney | D | 144 CHOB | (202) 225-7084 |
| 38th | Sanchez, Linda | D | 2309 RHOB | (202) 225-6676 |
| 39th | Takano, Mark | D | 2078 RHOB | (202) 225-2305 |
| 40th | Kim, Young | R | 2439 RHOB | (202) 225-4111 |
| 41st | Calvert, Ken | R | 2205 RHOB | (202) 225-1986 |

California

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 42nd | Garcia, Robert | D | 109 CHOB | (202) 225-7924 |
| 43rd | Waters, Maxine | D | 2221 RHOB | (202) 225-2201 |
| 44th | Barragan, Nanette | D | 2312 RHOB | (202) 225-8220 |
| 45th | Tran, Derek | D | 1127 LHOB | (202) 225-2415 |
| 46th | Correa, J. | D | 2082 RHOB | (202) 225-2965 |
| 47th | Min, Dave | D | 1034 LHOB | (202) 225-5611 |
| 48th | Issa, Darrell | R | 2108 RHOB | (202) 225-5672 |
| 49th | Levin, Mike | D | 2352 RHOB | (202) 225-3906 |
| 50th | Peters, Scott | D | 2369 RHOB | (202) 225-0508 |
| 51st | Jacobs, Sara | D | 2348 RHOB | (202) 225-2040 |
| 52nd | Vargas, Juan | D | 2467 RHOB | (202) 225-8045 |

Colorado

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 1st | DeGette, Diana | D | 2111 RHOB | (202) 225-4431 |
| 2nd | Neguse, Joe | D | 2400 RHOB | (202) 225-2161 |
| 3rd | Hurd, Jeff | R | 1641 LHOB | (202) 225-4676 |
| 4th | ~~Boebert, Lauren~~ | R | 1713 LHOB | (202) 225-4761 |
| 5th | Crank, Jeff | R | 1029 LHOB | (202) 225-4422 |
| 6th | Crow, Jason | D | 1323 LHOB | (202) 225-7882 |
| 7th | Pettersen, Brittany | D | 348 CHOB | (202) 225-2645 |
| 8th | Evans, Gabe | R | 1229 LHOB | (202) 225-5625 |

Connecticut

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 1st | Larson, John | D | 1501 LHOB | (202) 225-2265 |
| 2nd | Courtney, Joe | D | 2449 RHOB | (202) 225-2076 |
| 3rd | DeLauro, Rosa | D | 2413 RHOB | (202) 225-3661 |
| 4th | Himes, James | D | 2137 RHOB | (202) 225-5541 |
| 5th | Hayes, Jahana | D | 2049 RHOB | (202) 225-4476 |

## Delaware

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| At Large | McBride, Sarah | D | 1306 LHOB | (202) 225-4165 |

## District of Columbia

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| Delegate | Norton, Eleanor | D | 2136 RHOB | (202) 225-8050 |

## Florida

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Patronis, Jimmy | R | 2021 RHOB | (202) 225-4136 |
| 2nd | Dunn, Neal | R | 466 CHOB | (202) 225-5235 |
| 3rd | Cammack, Kat | R | 2421 RHOB | (202) 225-5744 |
| 4th | Bean, Aaron | R | 2459 RHOB | (202) 225-0123 |
| 5th | Rutherford, John | R | 1711 LHOB | (202) 225-2501 |
| 6th | Fine, Randy | R | 244 CHOB | (202) 225-2706 |
| 7th | Mills, Cory | R | 346 CHOB | (202) 225-4035 |
| 8th | Haridopolos, Mike | R | 1039 LHOB | (202) 225-3671 |
| 9th | Soto, Darren | D | 2353 RHOB | (202) 225-9889 |
| 10th | Frost, Maxwell | D | 1224 LHOB | (202) 225-2176 |
| 11th | Webster, Daniel | R | 2184 RHOB | (202) 225-1002 |
| 12th | Bilirakis, Gus | R | 2306 RHOB | (202) 225-5755 |
| 13th | Luna, Anna Paulina | R | 226 CHOB | (202) 225-5961 |
| 14th | Castor, Kathy | D | 2188 RHOB | (202) 225-3376 |
| 15th | Lee, Laurel | R | 2464 RHOB | (202) 225-5626 |
| 16th | Buchanan, Vern | R | 2409 RHOB | (202) 225-5015 |
| 17th | Steube, W. | R | 2457 RHOB | (202) 225-5792 |

## Florida

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 18th | Franklin, Scott | R | 2301 RHOB | (202) 225-1252 |
| 19th | Donalds, Byron | R | 1710 LHOB | (202) 225-2536 |
| 20th | Cherfilus-McCormick, Sheila | D | 2442 RHOB | (202) 225-1313 |
| 21st | Mast, Brian | R | 2182 RHOB | (202) 225-3026 |
| 22nd | Frankel, Lois | D | 2305 RHOB | (202) 225-9890 |
| 23rd | Moskowitz, Jared | D | 242 CHOB | (202) 225-3001 |
| 24th | Wilson, Frederica | D | 2080 RHOB | (202) 225-4506 |
| 25th | Wasserman Schultz, Debbie | D | 270 CHOB | (202) 225-7931 |
| 26th | Diaz-Balart, Mario | R | 374 CHOB | (202) 225-4211 |
| 27th | Salazar, Maria | R | 2162 RHOB | (202) 225-3931 |
| 28th | Gimenez, Carlos | R | 448 CHOB | (202) 225-2778 |

## Georgia

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Carter, Earl | R | 2432 RHOB | (202) 225-5831 |
| 2nd | Bishop, Sanford | D | 2407 RHOB | (202) 225-3631 |
| 3rd | Jack, Brian | R | 1320 LHOB | (202) 225-5901 |
| 4th | Johnson, Henry | D | 2240 RHOB | (202) 225-1605 |
| 5th | Williams, Nikema | D | 1406 LHOB | (202) 225-3801 |
| 6th | McBath, Lucy | D | 2246 RHOB | (202) 225-4501 |
| 7th | McCormick, Richard | R | 1719 LHOB | (202) 225-4272 |
| 8th | Scott, Austin | R | 2185 RHOB | (202) 225-6531 |
| 9th | Clyde, Andrew | R | 445 CHOB | (202) 225-9893 |
| 10th | Collins, Mike | R | 2351 RHOB | (202) 225-4101 |
| 11th | ~~Loudermilk, Barry~~ | R | 2133 RHOB | (202) 225-2931 |

Page 8 of 24

## Georgia

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 12th | Allen, Rick | R | 462 CHOB | (202) 225-2823 |
| 13th | Scott, David | D | 468 CHOB | (202) 225-2939 |
| 14th | ~~Greene, Marjorie~~ | R | 2201 RHOB | (202) 225-5211 |

## Guam

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| Delegate | Moylan, James | R | 228 CHOB | (202) 225-1188 |

## Hawaii

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Case, Ed | D | 2210 RHOB | (202) 225-2726 |
| 2nd | Tokuda, Jill | D | 1027 LHOB | (202) 225-4906 |

## Idaho

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Fulcher, Russ | R | 1514 LHOB | (202) 225-6611 |
| 2nd | Simpson, Michael | R | 2084 RHOB | (202) 225-5531 |

## Illinois

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Jackson, Jonathan | D | 1632 LHOB | (202) 225-4372 |
| 2nd | Kelly, Robin | D | 2329 RHOB | (202) 225-0773 |
| 3rd | Ramirez, Delia | D | 1523 LHOB | (202) 225-5701 |
| 4th | Garcia, Jesus | D | 2334 RHOB | (202) 225-8203 |
| 5th | Quigley, Mike | D | 2083 RHOB | (202) 225-4061 |
| 6th | Casten, Sean | D | 2440 RHOB | (202) 225-4561 |
| 7th | Davis, Danny | D | 2159 RHOB | (202) 225-5006 |
| 8th | Krishnamoorthi, Raja | D | 2367 RHOB | (202) 225-3711 |
| 9th | Schakowsky, Janice | D | 2408 RHOB | (202) 225-2111 |
| 10th | Schneider, Bradley | D | 300 CHOB | (202) 225-4835 |
| 11th | Foster, Bill | D | 2366 RHOB | (202) 225-3515 |
| 12th | Bost, Mike | R | 352 CHOB | (202) 225-5661 |

Illinois

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 13th | Budzinski, Nikki | D | 1717 LHOB | (202) 225-2371 |
| 14th | Underwood, Lauren | D | 2228 RHOB | (202) 225-2976 |
| 15th | Miller, Mary | R | 1740 LHOB | (202) 225-5271 |
| 16th | LaHood, Darin | R | 503 CHOB | (202) 225-6201 |
| 17th | Sorensen, Eric | D | 1314 LHOB | (202) 225-5905 |

Indiana

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 1st | Mrvan, Frank | D | 2441 RHOB | (202) 225-2461 |
| 2nd | Yakym, Rudy | R | 349 CHOB | (202) 225-3915 |
| 3rd | Stutzman, Marlin | R | 404 CHOB | (202) 225-4436 |
| 4th | Baird, James | R | 2303 RHOB | (202) 225-5037 |
| 5th | Spartz, Victoria | R | 1609 LHOB | (202) 225-2276 |
| 6th | Shreve, Jefferson | R | 224 CHOB | (202) 225-3021 |
| 7th | Carson, Andre | D | 2135 RHOB | (202) 225-4011 |
| 8th | Messmer, Mark | R | 1208 LHOB | (202) 225-4636 |
| 9th | Houchin, Erin | R | 342 CHOB | (202) 225-5315 |

Iowa

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 1st | Miller-Meeks, Mariannette | R | 504 CHOB | (202) 225-6576 |
| 2nd | Hinson, Ashley | R | 2458 RHOB | (202) 225-2911 |
| 3rd | Nunn, Zachary | R | 1410 LHOB | (202) 225-5476 |
| 4th | Feenstra, Randy | R | 2434 RHOB | (202) 225-4426 |

## Kansas

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Mann, Tracey | R | 344 CHOB | (202) 225-2715 |
| 2nd | Schmidt, Derek | R | 1223 LHOB | (202) 225-6601 |
| 3rd | Davids, Sharice | D | 2435 RHOB | (202) 225-2865 |
| 4th | Estes, Ron | R | 2234 RHOB | (202) 225-6216 |

## Kentucky

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | ~~Comer, James~~ | R | 2410 RHOB | (202) 225-3115 |
| 2nd | Guthrie, Brett | R | 2161 RHOB | (202) 225-3501 |
| 3rd | McGarvey, Morgan | D | 1527 LHOB | (202) 225-5401 |
| 4th | Massie, Thomas | R | 2371 RHOB | (202) 225-3465 |
| 5th | Rogers, Harold | R | 2406 RHOB | (202) 225-4601 |
| 6th | ~~Barr, Andy~~ | R | 2430 RHOB | (202) 225-4706 |

## Louisiana

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Scalise, Steve | R | 266 CHOB | (202) 225-3015 |
| 2nd | Carter, Troy | D | 442 CHOB | (202) 225-6636 |
| 3rd | Higgins, Clay | R | 572 CHOB | (202) 225-2031 |
| 4th | Johnson, Mike | R | 568 CHOB | (202) 225-2777 |
| 5th | Letlow, Julia | R | 142 CHOB | (202) 225-8490 |
| 6th | Fields, Cleo | D | 2349 RHOB | (202) 225-3901 |

## Maine

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Pingree, Chellie | D | 2354 RHOB | (202) 225-6116 |
| 2nd | Golden, Jared | D | 1107 LHOB | (202) 225-6306 |

## Maryland

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Harris, Andy | R | 1536 LHOB | (202) 225-5311 |

Page 11 of 24

## Maryland

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 2nd | Olszewski, Johnny | D | 1339 LHOB | (202) 225-3061 |
| 3rd | Elfreth, Sarah | D | 1213 LHOB | (202) 225-4016 |
| 4th | Ivey, Glenn | D | 1610 LHOB | (202) 225-8699 |
| 5th | Hoyer, Steny | D | 1705 LHOB | (202) 225-4131 |
| 6th | McClain Delaney, April | D | 1130 LHOB | (202) 225-2721 |
| 7th | Mfume, Kweisi | D | 2263 RHOB | (202) 225-4741 |
| 8th | Raskin, Jamie | D | 2242 RHOB | (202) 225-5341 |

## Massachusetts

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 1st | Neal, Richard | D | 372 CHOB | (202) 225-5601 |
| 2nd | McGovern, James | D | 370 CHOB | (202) 225-6101 |
| 3rd | Trahan, Lori | D | 2233 RHOB | (202) 225-3411 |
| 4th | Auchincloss, Jake | D | 1524 LHOB | (202) 225-5931 |
| 5th | Clark, Katherine | D | 2368 RHOB | (202) 225-2836 |
| 6th | Moulton, Seth | D | 1126 LHOB | (202) 225-8020 |
| 7th | Pressley, Ayanna | D | 402 CHOB | (202) 225-5111 |
| 8th | Lynch, Stephen | D | 2109 RHOB | (202) 225-8273 |
| 9th | Keating, William | D | 2372 RHOB | (202) 225-3111 |

## Michigan

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 1st | Bergman, Jack | R | 566 CHOB | (202) 225-4735 |
| 2nd | Moolenaar, John | R | 246 CHOB | (202) 225-3561 |
| 3rd | Scholten, Hillary | D | 1317 LHOB | (202) 225-3831 |
| 4th | Huizenga, Bill | R | 2232 RHOB | (202) 225-4401 |
| 5th | Walberg, Tim | R | 2266 RHOB | (202) 225-6276 |
| 6th | Dingell, Debbie | D | 102 CHOB | (202) 225-4071 |

## Michigan

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 7th | Barrett, Tom | R | 1232 LHOB | (202) 225-4872 |
| 8th | McDonald Rivet, Kristen | D | 1408 LHOB | (202) 225-3611 |
| 9th | McClain, Lisa | R | 562 CHOB | (202) 225-2106 |
| 10th | James, John | R | 1519 LHOB | (202) 225-4961 |
| 11th | Stevens, Haley | D | 2411 RHOB | (202) 225-8171 |
| 12th | Tlaib, Rashida | D | 2438 RHOB | (202) 225-5126 |
| 13th | Thanedar, Shri | D | 154 CHOB | (202) 225-5802 |

## Minnesota

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Finstad, Brad | R | 2418 RHOB | (202) 225-2472 |
| 2nd | Craig, Angie | D | 2052 RHOB | (202) 225-2271 |
| 3rd | Morrison, Kelly | D | 1205 LHOB | (202) 225-2871 |
| 4th | McCollum, Betty | D | 2426 RHOB | (202) 225-6631 |
| 5th | Omar, Ilhan | D | 1730 LHOB | (202) 225-4755 |
| 6th | Emmer, Tom | R | 326 CHOB | (202) 225-2331 |
| 7th | Fischbach, Michelle | R | 2229 RHOB | (202) 225-2165 |
| 8th | Stauber, Pete | R | 145 CHOB | (202) 225-6211 |

## Mississippi

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Kelly, Trent | R | 2243 RHOB | (202) 225-4306 |
| 2nd | Thompson, Bennie | D | 2466 RHOB | (202) 225-5876 |
| 3rd | Guest, Michael | R | 450 CHOB | (202) 225-5031 |
| 4th | Ezell, Mike | R | 443 CHOB | (202) 225-5772 |

## Missouri

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Bell, Wesley | D | 1429 LHOB | (202) 225-2406 |
| 2nd | Wagner, Ann | R | 2350 RHOB | (202) 225-1621 |

Page 13 of 24

## Missouri

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 3rd | Onder, Robert | R | 1113 LHOB | (202) 225-2956 |
| 4th | Alford, Mark | R | 328 CHOB | (202) 225-2876 |
| 5th | Cleaver, Emanuel | D | 2217 RHOB | (202) 225-4535 |
| 6th | Graves, Sam | R | 1135 LHOB | (202) 225-7041 |
| 7th | Burlison, Eric | R | 1108 LHOB | (202) 225-6536 |
| 8th | Smith, Jason | R | 1011 LHOB | (202) 225-4404 |

## Montana

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Zinke, Ryan | R | 512 CHOB | (202) 225-5628 |
| 2nd | Downing, Troy | R | 1529 LHOB | (202) 225-3211 |

## Nebraska

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Flood, Mike | R | 343 CHOB | (202) 225-4806 |
| 2nd | Bacon, Don | R | 2104 RHOB | (202) 225-4155 |
| 3rd | Smith, Adrian | R | 502 CHOB | (202) 225-6435 |

## Nevada

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Titus, Dina | D | 2370 RHOB | (202) 225-5965 |
| 2nd | Amodei, Mark | R | 104 CHOB | (202) 225-6155 |
| 3rd | Lee, Susie | D | 365 CHOB | (202) 225-3252 |
| 4th | Horsford, Steven | D | 406 CHOB | (202) 225-9894 |

## New Hampshire

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Pappas, Chris | D | 452 CHOB | (202) 225-5456 |
| 2nd | Goodlander, Maggie | D | 223 CHOB | (202) 225-5206 |

## New Jersey

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Norcross, Donald | D | 2427 RHOB | (202) 225-6501 |
| 2nd | Van Drew, Jefferson | R | 2447 RHOB | (202) 225-6572 |

## New Jersey

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 3rd | Conaway, Herbert | D | 1022 LHOB | (202) 225-4765 |
| 4th | Smith, Christopher | R | 2373 RHOB | (202) 225-3765 |
| 5th | Gottheimer, Josh | D | 106 CHOB | (202) 225-4465 |
| 6th | Pallone, Frank | D | 2107 RHOB | (202) 225-4671 |
| 7th | Kean, Thomas | R | 251 CHOB | (202) 225-5361 |
| 8th | Menendez, Robert | D | 2453 RHOB | (202) 225-7919 |
| 9th | Pou, Nellie | D | 1007 LHOB | (202) 225-5751 |
| 10th | McIver, LaMonica | D | 426 CHOB | (202) 225-3436 |
| 11th | Sherrill, Mikie | D | 1427 LHOB | (202) 225-5034 |
| 12th | Watson Coleman, Bonnie | D | 168 CHOB | (202) 225-5801 |

## New Mexico

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 1st | Stansbury, Melanie | D | 1421 LHOB | (202) 225-6316 |
| 2nd | Vasquez, Gabe | D | 322 CHOB | (202) 225-2365 |
| 3rd | Leger Fernandez, Teresa | D | 2417 RHOB | (202) 225-6190 |

## New York

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 1st | LaLota, Nick | R | 122 CHOB | (202) 225-3826 |
| 2nd | Garbarino, Andrew | R | 2344 RHOB | (202) 225-7896 |
| 3rd | Suozzi, Thomas R. | D | 203 CHOB | (202) 225-3335 |
| 4th | Gillen, Laura | D | 428 CHOB | (202) 225-5516 |
| 5th | Meeks, Gregory | D | 2310 RHOB | (202) 225-3461 |
| 6th | Meng, Grace | D | 2468 RHOB | (202) 225-2601 |
| 7th | Velazquez, Nydia | D | 2302 RHOB | (202) 225-2361 |
| 8th | Jeffries, Hakeem | D | 2267 RHOB | (202) 225-5936 |
| 9th | Clarke, Yvette | D | 2058 RHOB | (202) 225-6231 |
| 10th | Goldman, Daniel | D | 245 CHOB | (202) 225-7944 |
| 11th | Malliotakis, Nicole | R | 1124 LHOB | (202) 225-3371 |
| 12th | Nadler, Jerrold | D | 2132 RHOB | (202) 225-5635 |

## New York

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 13th | Espaillat, Adriano | D | 2332 RHOB | (202) 225-4365 |
| 14th | Ocasio-Cortez, Alexandria | D | 250 CHOB | (202) 225-3965 |
| 15th | Torres, Ritchie | D | 1414 LHOB | (202) 225-4361 |
| 16th | Latimer, George | D | 1507 LHOB | (202) 225-2464 |
| 17th | Lawler, Michael | R | 324 CHOB | (202) 225-6506 |
| 18th | Ryan, Patrick | D | 1708 LHOB | (202) 225-5614 |
| 19th | Riley, Josh | D | 128 CHOB | (202) 225-5441 |
| 20th | Tonko, Paul | D | 2269 RHOB | (202) 225-5076 |
| 21st | Stefanik, Elise | R | 2211 RHOB | (202) 225-4611 |
| 22nd | Mannion, John | D | 1516 LHOB | (202) 225-3701 |
| 23rd | Langworthy, Nicholas | R | 422 CHOB | (202) 225-3161 |
| 24th | Tenney, Claudia | R | 2230 RHOB | (202) 225-3665 |
| 25th | Morelle, Joseph | D | 570 CHOB | (202) 225-3615 |
| 26th | Kennedy, Timothy | D | 423 CHOB | (202) 225-3306 |

## North Carolina

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Davis, Donald | D | 1123 LHOB | (202) 225-3101 |
| 2nd | Ross, Deborah | D | 1221 LHOB | (202) 225-3032 |
| 3rd | Murphy, Gregory | R | 407 CHOB | (202) 225-3415 |
| 4th | Foushee, Valerie | D | 2452 RHOB | (202) 225-1784 |
| 5th | Foxx, Virginia | R | 2462 RHOB | (202) 225-2071 |
| 6th | McDowell, Addison | R | 1032 LHOB | (202) 225-3065 |

North Carolina

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 7th | Rouzer, David | R | 2333 RHOB | (202) 225-2731 |
| 8th | Harris, Mark | R | 126 CHOB | (202) 225-1976 |
| 9th | Hudson, Richard | R | 2112 RHOB | (202) 225-3715 |
| 10th | Harrigan, Pat | R | 1233 LHOB | (202) 225-2576 |
| 11th | Edwards, Chuck | R | 1505 LHOB | (202) 225-6401 |
| 12th | Adams, Alma | D | 2436 RHOB | (202) 225-1510 |
| 13th | Knott, Brad | R | 1239 LHOB | (202) 225-4531 |
| 14th | Moore, Tim | R | 1424 LHOB | (202) 225-5634 |

North Dakota

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| At Large | Fedorchak, Julie | R | 1607 LHOB | (202) 225-2611 |

Northern Mariana Islands

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| Delegate | King-Hinds, Kimberlyn | R | 425 CHOB | (202) 225-2646 |

Ohio

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Landsman, Greg | D | 2244 RHOB | (202) 225-2216 |
| 2nd | Taylor, David | R | 325 CHOB | (202) 225-3164 |
| 3rd | Beatty, Joyce | D | 2079 RHOB | (202) 225-4324 |
| 4th | ~~Jordan, Jim~~ | R | 2056 RHOB | (202) 225-2676 |
| 5th | Latta, Robert | R | 2470 RHOB | (202) 225-6405 |
| 6th | Rulli, Michael A. | R | 421 CHOB | (202) 225-5705 |
| 7th | Miller, Max | R | 143 CHOB | (202) 225-3876 |
| 8th | Davidson, Warren | R | 2113 RHOB | (202) 225-6205 |
| 9th | Kaptur, Marcy | D | 2314 RHOB | (202) 225-4146 |
| 10th | Turner, Michael | R | 2183 RHOB | (202) 225-6465 |

## Ohio

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 11th | Brown, Shontel | D | 2455 RHOB | (202) 225-7032 |
| 12th | Balderson, Troy | R | 2429 RHOB | (202) 225-5355 |
| 13th | Sykes, Emilia | D | 1217 LHOB | (202) 225-6265 |
| 14th | Joyce, David | R | 2065 RHOB | (202) 225-5731 |
| 15th | Carey, Mike | R | 1433 LHOB | (202) 225-2015 |

## Oklahoma

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 1st | Hern, Kevin | R | 171 CHOB | (202) 225-2211 |
| 2nd | Brecheen, Josh | R | 351 CHOB | (202) 225-2701 |
| 3rd | Lucas, Frank | R | 2405 RHOB | (202) 225-5565 |
| 4th | Cole, Tom | R | 2207 RHOB | (202) 225-6165 |
| 5th | Bice, Stephanie | R | 2402 RHOB | (202) 225-2132 |

## Oregon

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 1st | Bonamici, Suzanne | D | 2231 RHOB | (202) 225-0855 |
| 2nd | Bentz, Cliff | R | 409 CHOB | (202) 225-6730 |
| 3rd | Dexter, Maxine | D | 1207 LHOB | (202) 225-4811 |
| 4th | Hoyle, Val | D | 1620 LHOB | (202) 225-6416 |
| 5th | Bynum, Janelle | D | 1508 LHOB | (202) 225-5711 |
| 6th | Salinas, Andrea | D | 403 CHOB | (202) 225-5643 |

## Pennsylvania

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 1st | Fitzpatrick, Brian | R | 271 CHOB | (202) 225-4276 |
| 2nd | Boyle, Brendan | D | 1502 LHOB | (202) 225-6111 |
| 3rd | Evans, Dwight | D | 1105 LHOB | (202) 225-4001 |
| 4th | Dean, Madeleine | D | 150 CHOB | (202) 225-4731 |
| 5th | Scanlon, Mary Gay | D | 1214 LHOB | (202) 225-2011 |
| 6th | Houlahan, Chrissy | D | 1727 LHOB | (202) 225-4315 |

## Pennsylvania

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 7th | Mackenzie, Ryan | R | 121 CHOB | (202) 225-6411 |
| 8th | Bresnahan, Robert | R | 1133 LHOB | (202) 225-5546 |
| 9th | Meuser, Daniel | R | 350 CHOB | (202) 225-6511 |
| 10th | Perry, Scott | R | 2160 RHOB | (202) 225-5836 |
| 11th | Smucker, Lloyd | R | 302 CHOB | (202) 225-2411 |
| 12th | Lee, Summer | D | 2437 RHOB | (202) 225-2135 |
| 13th | Joyce, John | R | 2102 RHOB | (202) 225-2431 |
| 14th | Reschenthaler, Guy | R | 2209 RHOB | (202) 225-2065 |
| 15th | Thompson, Glenn | R | 400 CHOB | (202) 225-5121 |
| 16th | Kelly, Mike | R | 1707 LHOB | (202) 225-5406 |
| 17th | Deluzio, Christopher | D | 1222 LHOB | (202) 225-2301 |

## Puerto Rico

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| Resident Commissioner | Hernandez, Pablo | D | 1419 LHOB | (202) 225-2615 |

## Rhode Island

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Amo, Gabe | D | 1119 LHOB | (202) 225-4911 |
| 2nd | Magaziner, Seth | D | 252 CHOB | (202) 225-2735 |

## South Carolina

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Mace, Nancy | R | 1728 LHOB | (202) 225-3176 |
| 2nd | Wilson, Joe | R | 1436 LHOB | (202) 225-2452 |
| 3rd | Biggs, Sheri | R | 1530 LHOB | (202) 225-5301 |

## South Carolina

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 4th | Timmons, William | R | 267 CHOB | (202) 225-6030 |
| 5th | Norman, Ralph | R | 569 CHOB | (202) 225-5501 |
| 6th | Clyburn, James | D | 274 CHOB | (202) 225-3315 |
| 7th | Fry, Russell | R | 345 CHOB | (202) 225-9895 |

## South Dakota

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| At Large | Johnson, Dusty | R | 1714 LHOB | (202) 225-2801 |

## Tennessee

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Harshbarger, Diana | R | 167 CHOB | (202) 225-6356 |
| 2nd | Burchett, Tim | R | 1122 LHOB | (202) 225-5435 |
| 3rd | Fleischmann, Charles | R | 2187 RHOB | (202) 225-3271 |
| 4th | DesJarlais, Scott | R | 2304 RHOB | (202) 225-6831 |
| 5th | Ogles, Andrew | R | 151 CHOB | (202) 225-4311 |
| 6th | Rose, John | R | 2238 RHOB | (202) 225-4231 |
| 7th | Green, Mark | R | 2446 RHOB | (202) 225-2811 |
| 8th | Kustoff, David | R | 560 CHOB | (202) 225-4714 |
| 9th | Cohen, Steve | D | 2268 RHOB | (202) 225-3265 |

## Texas

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 1st | Moran, Nathaniel | R | 1605 LHOB | (202) 225-3035 |
| 2nd | Crenshaw, Dan | R | 248 CHOB | (202) 225-6565 |
| 3rd | Self, Keith | R | 1030 LHOB | (202) 225-4201 |
| 4th | Fallon, Pat | R | 2416 RHOB | (202) 225-6673 |
| 5th | Gooden, Lance | R | 2431 RHOB | (202) 225-3484 |
| 6th | Ellzey, Jake | R | 1721 LHOB | (202) 225-2002 |
| 7th | Fletcher, Lizzie | D | 2004 RHOB | (202) 225-2571 |

Page 20 of 24

Texas

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 8th | Luttrell, Morgan | R | 444 CHOB | (202) 225-4901 |
| 9th | Green, Al | D | 2347 RHOB | (202) 225-7508 |
| 10th | McCaul, Michael | R | 2300 RHOB | (202) 225-2401 |
| 11th | Pfluger, August | R | 2202 RHOB | (202) 225-3605 |
| 12th | Goldman, Craig | R | 1716 LHOB | (202) 225-5071 |
| 13th | Jackson, Ronny | R | 125 CHOB | (202) 225-3706 |
| 14th | Weber, Randy | R | 107 CHOB | (202) 225-2831 |
| 15th | De La Cruz, Monica | R | 1415 LHOB | (202) 225-9901 |
| 16th | Escobar, Veronica | D | 2448 RHOB | (202) 225-4831 |
| 17th | Sessions, Pete | R | 2204 RHOB | (202) 225-6105 |
| 18th | Turner, Sylvester- Vacancy | D | 1318 LHOB | (202) 225-3816 |
| 19th | Arrington, Jodey | R | 1111 LHOB | (202) 225-4005 |
| 20th | Castro, Joaquin | D | 2241 RHOB | (202) 225-3236 |
| 21st | ~~Roy, Chip~~ | R | 103 CHOB | (202) 225-4236 |
| 22nd | Nehls, Troy | R | 1104 LHOB | (202) 225-5951 |
| 23rd | Gonzales, Tony | R | 2239 RHOB | (202) 225-4511 |
| 24th | Van Duyne, Beth | R | 1725 LHOB | (202) 225-6605 |
| 25th | Williams, Roger | R | 2336 RHOB | (202) 225-9896 |
| 26th | Gill, Brandon | R | 1305 LHOB | (202) 225-7772 |
| 27th | Cloud, Michael | R | 304 CHOB | (202) 225-7742 |
| 28th | Cuellar, Henry | D | 2308 RHOB | (202) 225-1640 |
| 29th | Garcia, Sylvia | D | 2419 RHOB | (202) 225-1688 |
| 30th | Crockett, Jasmine | D | 1616 LHOB | (202) 225-8885 |
| 31st | Carter, John | R | 2208 RHOB | (202) 225-3864 |
| 32nd | Johnson, Julie | D | 221 CHOB | (202) 225-2231 |
| 33rd | Veasey, Marc | D | 2186 RHOB | (202) 225-9897 |
| 34th | Gonzalez, Vicente | D | 1201 LHOB | (202) 225-2531 |

## Texas

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 35th | Casar, Greg | D | 446 CHOB | (202) 225-5645 |
| 36th | Babin, Brian | R | 2236 RHOB | (202) 225-1555 |
| 37th | Doggett, Lloyd | D | 2307 RHOB | (202) 225-4865 |
| 38th | Hunt, Wesley | R | 1520 LHOB | (202) 225-5646 |

## Utah

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 1st | Moore, Blake | R | 1131 LHOB | (202) 225-0453 |
| 2nd | Maloy, Celeste | R | 249 CHOB | (202) 225-9730 |
| 3rd | Kennedy, Mike | R | 1626 LHOB | (202) 225-7751 |
| 4th | Owens, Burgess | R | 309 CHOB | (202) 225-3011 |

## Vermont

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| At Large | Balint, Becca | D | 1510 LHOB | (202) 225-4115 |

## Virginia

| District | Name | Party | Office Room | Phone | Com |
|----------|------|-------|-------------|-------|-----|
| 1st | Wittman, Robert | R | 2055 RHOB | (202) 225-4261 | Arm Com Chin |
| 2nd | Kiggans, Jennifer | R | 152 CHOB | (202) 225-4215 | Arm Affa |
| 3rd | Scott, Robert | D | 2328 RHOB | (202) 225-8351 | Budg |
| 4th | McClellan, Jennifer | D | 1628 LHOB | (202) 225-6365 | Energy |
| 5th | McGuire, John | R | 1013 LHOB | (202) 225-4711 | Arm Refo |
| 6th | Cline, Ben | R | 2443 RHOB | (202) 225-5431 | Appr |
| 7th | Vindman, Eugene | D | 1005 LHOB | (202) 225-2815 | Agric |
| 8th | Beyer, Donald | D | 1226 LHOB | (202) 225-4376 | Ways |
| 9th | Griffith, H. | R | 2110 RHOB | (202) 225-3861 | Hous Com |
| 10th | Subramanyam, Suhas | D | 1009 LHOB | (202) 225-5136 | Over Refo Tech |

*Page 22 of 24*

**Virginia**

| District | Name | Party | Office Room | Phone | Con |
|----------|------|-------|-------------|-------|-----|
| 11th | Connolly, Gerald | D | 2265 RHOB | (202) 225-1492 | Fore Refc |

**Virgin Islands**

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| Delegate | Plaskett, Stacey | D | 2059 RHOB | (202) 225-1790 |

**Washington**

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 1st | DelBene, Suzan | D | 2311 RHOB | (202) 225-6311 |
| 2nd | Larsen, Rick | D | 2163 RHOB | (202) 225-2605 |
| 3rd | Perez, Marie | D | 1431 LHOB | (202) 225-3536 |
| 4th | Newhouse, Dan | R | 460 CHOB | (202) 225-5816 |
| 5th | Baumgartner, Michael | R | 124 CHOB | (202) 225-2006 |
| 6th | Randall, Emily | D | 1531 LHOB | (202) 225-5916 |
| 7th | Jayapal, Pramila | D | 2346 RHOB | (202) 225-3106 |
| 8th | Schrier, Kim | D | 1110 LHOB | (202) 225-7761 |
| 9th | Smith, Adam | D | 2264 RHOB | (202) 225-8901 |
| 10th | Strickland, Marilyn | D | 1724 LHOB | (202) 225-9740 |

**West Virginia**

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 1st | Miller, Carol | R | 465 CHOB | (202) 225-3452 |
| 2nd | Moore, Riley | R | 1337 LHOB | (202) 225-2711 |

**Wisconsin**

| District | Name | Party | Office Room | Phone |
|----------|------|-------|-------------|-------|
| 1st | Steil, Bryan | R | 1526 LHOB | (202) 225-3031 |
| 2nd | Pocan, Mark | D | 1026 LHOB | (202) 225-2906 |
| 3rd | Van Orden, Derrick | R | 1513 LHOB | (202) 225-5506 |
| 4th | Moore, Gwen | D | 2252 RHOB | (202) 225-4572 |
| 5th | Fitzgerald, Scott | R | 2444 RHOB | (202) 225-5101 |
| 6th | Grothman, Glenn | R | 1211 LHOB | (202) 225-2476 |

Page 23 of 24

### Wisconsin

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| 7th | Tiffany, Thomas | R | 451 CHOB | (202) 225-3365 |
| 8th | Wied, Tony | R | 424 CHOB | (202) 225-5665 |

### Wyoming

| District | Name | Party | Office Room | Phone |
|---|---|---|---|---|
| At Large | Hageman, Harriet | R | 1227 LHOB | (202) 225-2311 |

# A Note About Room Numbering

*Page 24 of 24*

# CERTIFICATE OF SERVICE

The Plaintiff submits this his Certificate of service in regards to his submittal to this Court regarding his Petition submitted herein to and IN THE UNITED STATES DISTRICT COURT for the 11th District of Georgia Augusta Division:

To: the Defendants listed in and attached on pages 1-24 and are being sent to the addresses to each as noted within the attachments to this Petition and are properly addressed to each and have been sent via USPS

Sent this 6th Day of May 2025

Signed

Martin Salazar

2902 Lee st

Augusta GA. 30906

706-421-6711